# EXHIBIT A

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Hollie Rogman | | | Hollie Rogman | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 2 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Nissa Anklesaria | | | Nissa Anklesaria | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 3 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Victoria Chen Norland | | | Victoria Chen Norland | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 4 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Hollie Rogman | | | Hollie Rogman | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 5 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Nissa Anklesaria | | | Nissa Anklesaria | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 6 | | | Standalone Document | | | Email | 6 | 4/28/2023 | Legal - Meta Legal Hold | Victoria Chen Norland | | | Victoria Chen Norland | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 7 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Hollie Rogman | | | Hollie Rogman | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 8 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Robert Sniezko | | | Robert Sniezko | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 9 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Brayton Deckard | | | Brayton Deckard | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 10 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Sydney Hammond | | | Sydney Hammond | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 11 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Rebecca Reza | | | Rebecca Reza | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 12 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Erin Ott | | | Erin Ott | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 13 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Nissa Anklesaria | | | Nissa Anklesaria | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 14 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Victoria Chen Norland | | | Victoria Chen Norland | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 15 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Hollie Rogman | | | Hollie Rogman | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 16 | | | Standalone Document | | | Email | 6 | 4/21/2023 | Legal - Meta Legal Hold | Robert Sniezko | | | Robert Sniezko | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 17 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Brayton Deckard | | | Brayton Deckard | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 18 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Sydney Hammond | | | Sydney Hammond | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 19 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Rebecca Reza | | | Rebecca Reza | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Erin Ott | | | Erin Ott | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 21 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Nissa Anklesaria | | | Nissa Anklesaria | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 22 | | | Standalone Document | | | Email | 5 | 4/21/2023 | Legal - Meta Legal Hold | Victoria Chen Norland | | | Victoria Chen Norland | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 23 | | | Standalone Document | | | Email | 6 | 4/6/2023 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 24 | | | Standalone Document | | | Email | 6 | 3/8/2023 | Legal - Meta Legal Hold | Tom Channick | | | Tom Channick | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 25 | | | Standalone Document | | | Email | 6 | 3/7/2023 | Legal - Meta Legal Hold | Tom Channick | | | Tom Channick | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 26 | | | Standalone Document | | | Email | 6 | 3/3/2023 | Legal - Meta Legal Hold | Kevin Kerr | | | Kevin Kerr | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 27 | | | Standalone Document | | | Email | 6 | 3/3/2023 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 28 | | | Standalone Document | | | Email | 6 | 3/2/2023 | Legal - Meta Legal Hold | Kevin Kerr | | | Kevin Kerr | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 29 | | | Standalone Document | | | Email | 6 | 3/2/2023 | Legal - Meta Legal Hold | Tobias Wooldridge | | | Tobias Wooldridge | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 30 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Alisha Swinteck | | | Alisha Swinteck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 31 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Kevin Kerr | | | Kevin Kerr | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 32 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Tobias Wooldridge | | | Tobias Wooldridge | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 33 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Yi Huang | | | Yi Huang | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 34 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Victoria Jung | | | Victoria Jung | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 35 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 36 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Abhinav Anand | | | Abhinav Anand | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 37 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 38 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Kevin Kerr | | | Kevin Kerr | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Alisha Swinteck | | | Alisha Swinteck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 40 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Victoria Jung | | | Victoria Jung | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 41 | | | Standalone Document | | | Email | 6 | 2/23/2023 | Legal - Meta Legal Hold | Tobias Wooldridge | | | Tobias Wooldridge | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 42 | | | Standalone Document | | | Email | 5 | 2/7/2023 | Legal - Meta Legal Hold | Yi Huang | | | Yi Huang | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 43 | | | Standalone Document | | | Email | 5 | 1/31/2023 | Legal - Meta Legal Hold | Alisha Swinteck | | | Alisha Swinteck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 44 | | | Standalone Document | | | Email | 5 | 1/31/2023 | Legal - Meta Legal Hold | Tobias Wooldridge | | | Tobias Wooldridge | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 45 | | | Standalone Document | | | Email | 5 | 1/31/2023 | Legal - Meta Legal Hold | Yi Huang | | | Yi Huang | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 46 | | | Standalone Document | | | Email | 5 | 11/28/2022 | Legal - Meta Legal Hold | Victoria Jung | | | Victoria Jung | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 47 | | | Standalone Document | | | Email | 5 | 11/26/2022 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 48 | | | Standalone Document | | | Email | 5 | 11/18/2022 | Legal - Meta Legal Hold | Clare Tuck | | | Clare Tuck | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 49 | | | Standalone Document | | | Email | 5 | 11/11/2022 | Legal - Meta Legal Hold | Abhinav Anand | | | Abhinav Anand | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 50 | | | Attachment | | | PDF | 4 | 9/27/2022 | Matt Krengel* | | | | Dinkar Jain | Document reflecting legal advice prepared in anticipation of litigation regarding preservation obligations. | Attorney Client; Work Product |
| 51 | | | Parent | | | Email | 5 | 9/27/2022 | Michael Duffey* | Dinkar Jain | | | Dinkar Jain | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 52 | | | Attachment | | | PDF | 4 | 9/27/2022 | Matt Krengel* | | | | Yi Huang | Document reflecting legal advice prepared in anticipation of litigation regarding preservation obligations. | Attorney Client; Work Product |
| 53 | | | Parent | | | Email | 5 | 9/27/2022 | Michael Duffey* | Yi Huang | | | Yi Huang | Email providing legal advice from Ariel Ruiz*, Natalie Naugle*, and Sandeep Solanki* regarding preservation in anticipation of litigation. | Attorney Client; Work Product |
| 54 | | | Standalone Document | | | Email | 2 | 9/7/2022 | Rose Lynch* | Jamie Wells; Sean Bedford; Tobias Wooldridge | Eva De Vries*; Giovanna Giammarino | | Tobias Wooldridge | Email providing legal advice regarding responses to litigation discovery requests. | Attorney Client; Work Product |
| 55 | | | Standalone Document | | | Email | 2 | 9/7/2022 | Sean Bedford | Jamie Wells; Rose Lynch*; Tobias Wooldridge | Eva De Vries*; Giovanna Giammarino | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding responses to litigation discovery requests. | Attorney Client; Work Product |
| 56 | | | Standalone Document | | | Email | 2 | 9/7/2022 | Jamie Wells | Rose Lynch*; Sean Bedford; Tobias Wooldridge | Eva De Vries* | | Tobias Wooldridge | Email requesting information for the purpose of facilitating legal advice regarding responses to litigation discovery requests. | Attorney Client; Work Product |
| 57 | | | Standalone Document | | | Email | 10 | 7/12/2022 | Li Zhou | Brett Pailet*; Fred Leach; Gerardo Cantu; James Covey; Jamie Wells; Krishna Poola; Peng Fan; Sarah Binning*; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Hongyan Zhou; Jack Chen*; Jiaxi Wang; Jinyi Yao; Shantanu Singh; Siva Dosapati; Victor Zhu | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | | | Standalone Document | | | Email | 9 | 7/12/2022 | Jamie Wells | Brett Pailet*; Fred Leach; Gerardo Cantu; James Covey; Krishna Poola; Peng Fan; Sarah Binning*; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Hongyan Zhou; Jack Chen*; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati; Victor Zhu | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 59 | | | Standalone Document | | | Email | 9 | 7/12/2022 | Brett Pailet* | Fred Leach; Gerardo Cantu; James Covey; Krishna Poola; Peng Fan; Sarah Binning*; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Hongyan Zhou; Jack Chen*; Jamie Wells; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati; Victor Zhu | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 60 | | | Standalone Document | | | Email | 7 | 7/11/2022 | Sarah Binning* | Fred Leach; James Covey; Krishna Poola; Peng Fan; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 61 | | | Standalone Document | | | Email | 5 | 7/11/2022 | Krishna Poola | Fred Leach; James Covey; Peng Fan; Sarah Binning*; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 62 | | | Standalone Document | | | Email | 5 | 7/11/2022 | Sarah Binning* | Fred Leach; James Covey; Krishna Poola; Peng Fan; Tobias Wooldridge; William Florkowski*; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 63 | | | Standalone Document | | | Email | 5 | 7/11/2022 | James Covey | Fred Leach; Krishna Poola; Peng Fan; Sarah Binning*; Tobias Wooldridge; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 64 | | | Standalone Document | | | Email | 4 | 7/11/2022 | Fred Leach | Krishna Poola; Peng Fan; Tobias Wooldridge; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; James Covey; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 65 | | | Standalone Document | | | Email | 4 | 7/10/2022 | Krishna Poola | Fred Leach; Peng Fan; Tobias Wooldridge; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Gerardo Cantu; Hongyan Zhou; James Covey; Jiaxi Wang; Jinyi Yao; Li Zhou; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 66 | | | Standalone Document | | | Email | 4 | 7/10/2022 | Peng Fan | Tobias Wooldridge; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Fred Leach; Gerardo Cantu; Hongyan Zhou; James Covey; Jiaxi Wang; Jinyi Yao; Krishna Poola; Li Zhou; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 67 | | | Standalone Document | | | Email | 3 | 7/5/2022 | Tobias Wooldridge | Peng Fan; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Fred Leach; Gerardo Cantu; Hongyan Zhou; James Covey; Jiaxi Wang; Jinyi Yao; Krishna Poola; Li Zhou; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | | | Standalone Document | | | Email | 2 | 7/5/2022 | William Florkowski* | | Damian Wandler; Sagar Pilania; Tobias Wooldridge | | Tobias Wooldridge | Email providing legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 69 | | | Standalone Document | | | Email | 2 | 7/5/2022 | Yi Huang | Peng Fan; Tobias Wooldridge | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; David Abdul-Malak; Emily Dahlberg; Fangzi Huang; Fred Leach; Gerardo Cantu; Hongyan Zhou; James Covey; Jiaxi Wang; Jinyi Yao; Krishna Poola; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Fangzi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 70 | | | Standalone Document | | | Email | 2 | 7/5/2022 | Tobias Wooldridge | Peng Fan; Yi Huang | Abbas Ravjani; Anjali Dahiya; Brett Pailet*; Fred Leach; Gerardo Cantu; Hongyan Zhou; Jinyi Yao; Krishna Poola; Shantanu Singh; Siva Dosapati; William Florkowski* | | Yi Huang; Tobias Wooldridge | Email requesting legal advice prepared in anticipation of regulatory review and potential litigation regarding data filtering/blocking issues. | Attorney Client; Work Product |
| 71 | | | Standalone Document | | | Email | 5 | 6/17/2022 | Alisha Swinteck | Ashly Nikkole Davis*; Dale Hogan; Nazneen Mehta*; Preston Landers; Tom Channick; William Florkowski* | Andy Stone; Anjali Dahiya; J. Robert Garcia*; Sarah Stoller*; Tulika Jha | | Tom Channick; Alisha Swinteck | Email providing information for the purpose of facilitating legal advice prepared regarding draft external communications in anticipation of litigation. | Attorney Client; Work Product |
| 72 | | | Standalone Document | | | Email | 4 | 6/17/2022 | Nazneen Mehta* | Alisha Swinteck; Dale Hogan; Preston Landers; William Florkowski* | Anjali Dahiya; J. Robert Garcia*; Sarah Stoller*; Tom Channick; Tulika Jha | | Tom Channick; Alisha Swinteck | Email requesting legal advice for the purpose of facilitating legal advice prepared regarding draft external communications in anticipation of litigation. | Attorney Client; Work Product |
| 73 | | | Standalone Document | | | Email | 4 | 6/17/2022 | Alisha Swinteck | Dale Hogan; Nazneen Mehta*; Preston Landers; William Florkowski* | Anjali Dahiya; J. Robert Garcia*; Sarah Stoller*; Tom Channick; Tulika Jha | | Tom Channick; Alisha Swinteck | Email requesting legal advice prepared regarding draft external communications in anticipation of litigation. | Attorney Client; Work Product |
| 74 | | | Standalone Document | | | Email | 3 | 6/16/2022 | Nazneen Mehta* | Alisha Swinteck | Anjali Dahiya; J. Robert Garcia*; Sarah Stoller* | | Alisha Swinteck | Email requesting information for the purpose of facilitating legal advice prepared regarding draft external communications in anticipation of litigation. | Attorney Client; Work Product |
| | PIXEL_HEALTH000031121 | PIXEL_HEALTH000031123 | Standalone Document | PIXEL_HEALTH000031121 | PIXEL_HEALTH000031123 | Email | 3 | 4/28/2022 | Abbas Ravjani | Sarah Stoller*; Tom Channick | Alisha Swinteck; Brett Pailet*; Dale Hogan; Lindy Wagner; Nazneen Mehta*; William Florkowski* | | Tom Channick; Alisha Swinteck | Email reflecting legal advice prepared in anticipation of litigation regarding data privacy issues. | Attorney Client; Work Product |
| | PIXEL_HEALTH000031113 | PIXEL_HEALTH000031114 | Standalone Document | PIXEL_HEALTH000031113 | PIXEL_HEALTH000031114 | Email | 2 | 4/22/2022 | Sarah Stoller* | Abbas Ravjani; Brett Pailet*; Lindy Wagner; Tom Channick; William Florkowski* | Nazneen Mehta* | | Tom Channick | Email providing information for the purpose of facilitating legal advice prepared in anticipation of litigation regarding data privacy issues. | Attorney Client; Work Product |
| | PIXEL_HEALTH000002163 | PIXEL_HEALTH000002166 | Standalone Document | PIXEL_HEALTH000002163 | PIXEL_HEALTH000002166 | Email | 4 | 3/16/2022 | Abbas Ravjani | Alisha Swinteck; Brett Pailet*; Chajin Wu*; Emily Thompson; Isabella Leone; Jose Rodriguez*; William Florkowski* | Emil Vazquez; Preston Landers; Tom Channick; Tulika Jha | | Tom Channick; Alisha Swinteck | Email providing information for the purpose of facilitating legal advice regarding potential responses to press inquiries. | Attorney Client |
| | PIXEL_HEALTH000031110 | PIXEL_HEALTH000031112 | Standalone Document | PIXEL_HEALTH000031110 | PIXEL_HEALTH000031112 | Email | 3 | 3/16/2022 | Alisha Swinteck | Abbas Ravjani; Chajin Wu*; Emily Thompson; Isabella Leone; Jose Rodriguez* | Emil Vazquez; Preston Landers; Tom Channick; Tulika Jha | | Tom Channick; Alisha Swinteck | Email requesting information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031389 | PIXEL_HEALTH000031391 | Standalone Document | PIXEL_HEALTH000031389 | PIXEL_HEALTH000031391 | Email | 3 | 3/16/2022 | Isabella Leone | Abbas Ravjani; Alisha Swinteck; Chajin Wu*; Emily Thompson; Jose Rodriguez* | Preston Landers | | Alisha Swinteck | Email requesting legal advice regarding potential responses to press inquiries. | Attorney Client |
| 75 | | | Standalone Document | | | Email | 1 | 12/21/2021 | Frank Jing | Jack Chen* | Anna OBryan; Arif Dhilla*; David Capel; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tobias Wooldridge | | Steve Shadman; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000030838 | PIXEL_HEALTH000030838 | Parent | PIXEL_HEALTH000030838 | PIXEL_HEALTH000030901 | Email | 4 | 1/11/2022 | Ryan Weber | Abhinav Anand; Min Dai | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb* | | Abhinav Anand; Steve Shadman | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 76 | | | Standalone Document | | | Email | 6 | 1/11/2022 | Ryan Weber | Frank Jing; [redacted] Tobias Wooldridge | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb* | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000030774 | PIXEL_HEALTH000030774 | Parent | PIXEL_HEALTH000030774 | PIXEL_HEALTH000030837 | Email | 4 | 1/11/2022 | Tobias Wooldridge | Abhinav Anand; Min Dai | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb* | | Abhinav Anand; Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIXEL_HEALTH000030710 | PIXEL_HEALTH000030710 | Parent | PIXEL_HEALTH000030710 | PIXEL_HEALTH000030773 | Email | 4 | 1/11/2022 | Frank Jing | Abhinav Anand; Min Dai | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Abhinav Anand; Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 77 | | | Standalone Document | | | Email | 7 | 1/11/2022 | Frank Jing | ; Ryan Weber | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 78 | | | Standalone Document | | | Email | 6 | 1/11/2022 | Tobias Wooldridge | Frank Jing; Ryan Weber | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb* | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000030582 | PIXEL_HEALTH000030582 | Parent | PIXEL_HEALTH000030582 | PIXEL_HEALTH000030645 | Email | 4 | 1/11/2022 | Pelham Van Cooten | Abhinav Anand; Min Dai | Abhinav Anand; Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Ryan Weber; Siva Dosapati; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Abhinav Anand; Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000030646 | PIXEL_HEALTH000030646 | Parent | PIXEL_HEALTH000030646 | PIXEL_HEALTH000030709 | Email | 4 | 1/11/2022 | Ryan Weber | Abhinav Anand; Min Dai | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Abhinav Anand; Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 79 | | | Standalone Document | | | Email | 6 | 1/11/2022 | Ryan Weber | Frank Jing; | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 80 | | | Standalone Document | | | Email | 5 | 1/11/2022 | Pelham Van Cooten | Frank Jing; | Abhinav Anand; Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Ryan Weber; Siva Dosapati; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Abhinav Anand; Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031299 | PIXEL_HEALTH000031299 | Parent | PIXEL_HEALTH000031299 | PIXEL_HEALTH000031362 | Email | 4 | 1/4/2022 | Frank Jing | Karl That | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Ryan Weber; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 81 | | | Standalone Document | | | Email | 5 | 1/4/2022 | Frank Jing | | Arif Dhilla*; David Capel; Jack Chen*; Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Ryan Weber; Steve Shadman; Tim Lamb*; Tobias Wooldridge | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 82 | | | Standalone Document | | | Email | 4 | 1/4/2022 | Arif Dhilla* | David Capel; Frank Jing; Ryan Weber; Steve Shadman; Tim Lamb*; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten | | Steve Shadman; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 83 | | | Standalone Document | | | Email | 4 | 1/4/2022 | David Capel | Arif Dhilla*; Frank Jing; Steve Shadman; Tim Lamb*; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten | | Steve Shadman; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 84 | | | Standalone Document | | | Email | 3 | 1/4/2022 | Steve Shadman | Arif Dhilla*; David Capel; Frank Jing; Tim Lamb*; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten | | Steve Shadman; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 85 | | | Standalone Document | | | Email | 3 | 12/21/2021 | Frank Jing | Arif Dhilla*; David Capel; Tim Lamb*; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman | | Steve Shadman; Tobias Wooldridge | Email requesting information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 86 | | | Standalone Document | | | Email | 3 | 12/20/2021 | David Capel | Frank Jing; Tim Lamb*; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman | | Steve Shadman; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031294 | PIXEL_HEALTH000031295 | Standalone Document | PIXEL_HEALTH000031294 | PIXEL_HEALTH000031295 | Email | 2 | 12/20/2021 | Frank Jing | David Capel; Tobias Wooldridge | Jinyi Yao; Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman | | Steve Shadman; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031292 | PIXEL_HEALTH000031293 | Standalone Document | PIXEL_HEALTH000031292 | PIXEL_HEALTH000031293 | Email | 2 | 12/20/2021 | Tobias Wooldridge | David Capel; Frank Jing; Jinyi Yao | Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman | Uladzimir Pashkevich | Steve Shadman; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031291 | PIXEL_HEALTH000031291 | Standalone Document | PIXEL_HEALTH000031291 | PIXEL_HEALTH000031291 | Email | 1 | 12/20/2021 | Frank Jing | David Capel; Jinyi Yao; Tobias Wooldridge; Uladzimir Pashkevich | Manish Kumar; Nicolas Franchet; Pelham Van Cooten; Steve Shadman | | Steve Shadman; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | | | Standalone Document | | | Email | 10 | 12/22/2021 | Faye Govan* | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; Chajin Wu*; David Capel; Holly Hagen; Jack Chen*; Jenny Lin; Travis Haberman | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 88 | | | Standalone Document | | | Email | 9 | 12/22/2021 | Brett Pailet* | Alice Lincoln; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; Chajin Wu*; David Capel; Holly Hagen; Jack Chen*; Jenny Lin; Travis Haberman | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 89 | | | Standalone Document | | | Email | 8 | 12/21/2021 | Alice Lincoln | Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; Chajin Wu*; David Capel; Holly Hagen; Jack Chen*; Jenny Lin; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 90 | | | Standalone Document | | | Email | 8 | 12/21/2021 | Brett Pailet* | Alice Lincoln; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; Chajin Wu*; David Capel; Holly Hagen; Jack Chen*; Jenny Lin; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 91 | | | Standalone Document | | | Email | 7 | 12/21/2021 | Faye Govan* | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Holly Hagen; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 92 | | | Standalone Document | | | Email | 7 | 12/17/2021 | Victor K. Wong | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge | Anjali Dahiya; David Capel; Holly Hagen; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 93 | | | Standalone Document | | | Email | 6 | 12/17/2021 | Raven Hartsfield | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Holly Hagen; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 94 | | | Standalone Document | | | Email | 6 | 12/17/2021 | Faye Govan* | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 95 | | | Standalone Document | | | Email | 5 | 12/17/2021 | Faye Govan* | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 96 | | | Standalone Document | | | Email | 5 | 12/17/2021 | Michael Falgoust | Alice Lincoln; Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 97 | | | Standalone Document | | | Email | 5 | 12/17/2021 | Dennis Holmes | Alice Lincoln; Brett Pailet*; Damien Wint*; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | Anjali Dahiya; David Capel; Jack Chen*; Travis Haberman | Dennis Holmes | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | | | Standalone Document | | | Email | 4 | 12/17/2021 | Alice Lincoln | Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Manish Singh; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge; Victor K. Wong | David Capel; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 99 | | | Standalone Document | | | Email | 4 | 12/16/2021 | Manish Singh | Brett Pailet*; Damien Wint*; Dennis Holmes; Elliott Prentiss*; Faye Govan*; Mayur Patel; Michael Falgoust; Raven Hartsfield; Tobias Wooldridge | Alice Lincoln; David Capel; Jack Chen*; Travis Haberman | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 100 | | | Standalone Document | | | Email | 4 | 4/30/2021 | Kathryn Duvall* | Ryan Weber; Shirui Hu*; Tobias Wooldridge | Bruno Bijnens*; Carrol Xia*; Damien Wint*; Faisal Rahman; Gerardo Zaragoza; Jinyi Yao; Melody Choslovsky*; Santhosh Raman; Thomas Defaux* | | Tobias Wooldridge | Email requesting information for the purpose of facilitating legal advice prepared regarding responses to litigation discovery requests. | Attorney Client; Work Product |
| 101 | | | Standalone Document | | | Email | 3 | 4/29/2021 | Kathryn Duvall* | Ryan Weber; Shirui Hu*; Tobias Wooldridge | Bruno Bijnens*; Carrol Xia*; Damien Wint*; Gerardo Zaragoza; Melody Choslovsky*; Santhosh Raman; Thomas Defaux* | | Tobias Wooldridge | Email requesting information for the purpose of facilitating legal advice prepared regarding responses to litigation discovery requests. | Attorney Client; Work Product |
| 102 | | | Standalone Document | | | Email | 4 | 4/27/2021 | James Hutchins* | Rashmi Ojha; Rin-On Vithespongse | Jan Hofmann-Cassiani; Lucile Cancre; Olivier Bernard Luce Jean; Supriya Singh | | Amlesh Jayakumar | Email requesting information for the purpose of facilitating legal advice regarding data filtering/blocking issues. | Attorney Client |
| 103 | | | Standalone Document | | | Email | 4 | 4/27/2021 | Lucile Cancre | Arjun Venkateswaran; James Hutchins*; Rashmi Ojha; Rin-On Vithespongse | Jan Hofmann-Cassiani; Olivier Bernard Luce Jean; Supriya Singh | | Amlesh Jayakumar | Email providing information for the purpose of facilitating legal advice regarding data filtering/blocking issues. | Attorney Client |
| 104 | | | Standalone Document | | | Email | 3 | 4/26/2021 | Rin-On Vithespongse | James Hutchins*; Rashmi Ojha | Jan Hofmann-Cassiani; Lucile Cancre; Olivier Bernard Luce Jean; Supriya Singh | | Amlesh Jayakumar | Email providing information for the purpose of facilitating legal advice regarding data filtering/blocking issues. | Attorney Client |
| | PIXEL_HEALTH000032144 | PIXEL_HEALTH000032156 | Standalone Document | PIXEL_HEALTH000032144 | PIXEL_HEALTH000032156 | Email | 13 | 12/12/2019 | Damien Wint* | Hiral Parekh; Jin Yamamoto; Soumya Hundet | Abbas Ravjani; Anjali Dahiya; Jenny Lin | | Jin Yamamoto | Email providing legal advice prepared regarding draft external communications in anticipation of regulatory review and potential litigation. | Attorney Client; Work Product |
| | PIXEL_HEALTH000031793 | PIXEL_HEALTH000031793 | Parent | PIXEL_HEALTH000031793 | PIXEL_HEALTH000032143 | Email | 11 | 12/11/2019 | Jin Yamamoto | Hiral Parekh; Soumya Hundet | Abbas Ravjani; Anjali Dahiya; Damien Wint*; Jenny Lin | | Jin Yamamoto | Email requesting information for the purpose of facilitating legal advice prepared regarding draft external communications in anticipation of regulatory review and potential litigation. | Attorney Client; Work Product |
| | PIXEL_HEALTH000030512 | PIXEL_HEALTH000030512 | Parent | PIXEL_HEALTH000030512 | PIXEL_HEALTH000030553 | Email | 8 | 12/11/2019 | Siobhain Butterworth* | Damien Wint*; Jin Yamamoto | | | Jin Yamamoto | Email providing legal advice prepared regarding draft external communications in anticipation of regulatory review and potential litigation. | Attorney Client; Work Product |
| 105 | | | Standalone Document | | | Email | 7 | 12/10/2019 | Damien Wint* | Jin Yamamoto; Siobhain Butterworth* | | | Jin Yamamoto | Email requesting information for the purpose of facilitating legal advice prepared regarding draft external communications in anticipation of regulatory review and potential litigation. | Attorney Client; Work Product |
| 106 | | | Standalone Document | | | Email | 2 | 9/26/2019 | Stephanie Wang | Li Zhou; Tobias Wooldridge; Yura Kostiukevych; Zach Okun | Adam Shajnfeld*; David Capel; James Turner*; Nimish Shah | | Yura Kostiukevych; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 107 | | | Standalone Document | | | Email | 2 | 9/26/2019 | Tobias Wooldridge | Li Zhou; Yura Kostiukevych; Zach Okun | Adam Shajnfeld*; David Capel; James Turner*; Nimish Shah; Stephanie Wang | | Yura Kostiukevych; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 108 | | | Standalone Document | | | Email | 1 | 9/25/2019 | Zach Okun | Li Zhou; Tobias Wooldridge | Adam Shajnfeld*; David Capel; James Turner*; Nimish Shah; Stephanie Wang | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 109 | | | Standalone Document | | | Email | 6 | 3/18/2019 | Aparna Rangarajan | Brian Truong; Damien Wint*; Mayur Patel; Purbesh Sahoo; Santhosh Raman; Scott Mellon*; Stephanie Max; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 110 | | | Standalone Document | | | Email | 5 | 3/18/2019 | Stephanie Max | Aparna Rangarajan; Brian Truong; Damien Wint*; Mayur Patel; Santhosh Raman; Scott Mellon*; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 111 | | | Standalone Document | | | Email | 5 | 3/17/2019 | Santhosh Raman | Aparna Rangarajan; Brian Truong; Damien Wint*; Scott Mellon*; Stephanie Max; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | | | Standalone Document | | | Email | 4 | 3/12/2019 | Timon Karnezos | Aparna Rangarajan; Brian Truong; Damien Wint*; Santhosh Raman; Scott Mellon*; Stephanie Max; Tobias Wooldridge | | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 113 | | | Standalone Document | | | Email | 4 | 3/12/2019 | Brian Truong | Aparna Rangarajan; Damien Wint*; Santhosh Raman; Scott Mellon*; Stephanie Max; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 114 | | | Standalone Document | | | Email | 4 | 3/12/2019 | Timon Karnezos | Aparna Rangarajan; Brian Truong; Damien Wint*; Santhosh Raman; Scott Mellon*; Stephanie Max; Tobias Wooldridge | | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 115 | | | Standalone Document | | | Email | 4 | 3/12/2019 | Aparna Rangarajan | Brian Truong; Damien Wint*; Santhosh Raman; Scott Mellon*; Stephanie Max; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 116 | | | Standalone Document | | | Email | 2 | 3/12/2019 | Brian Truong | Aparna Rangarajan; Damien Wint*; Santhosh Raman; Scott Mellon*; Stephanie Max; Timon Karnezos; Tobias Wooldridge | | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 117 | | | Standalone Document | | | Email | 14 | 1/23/2019 | Yanchen Wang | Bi Xue; Clarissa Chang; Damien Wint*; Katherine Leardini; William Pei | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Jason Ketover; Kairan Sun; Kyle Corn; Marcus Poe; Yee Lee; Yura Kostiukevych | | Yura Kostiukevych | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 118 | | | Standalone Document | | | Email | 13 | 1/23/2019 | Katherine Leardini | Bi Xue; Clarissa Chang; Damien Wint*; William Pei; Yanchen Wang | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Jason Ketover; Kairan Sun; Kyle Corn; Marcus Poe; Yee Lee; Yura Kostiukevych | | Yura Kostiukevych | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 119 | | | Standalone Document | | | Email | 12 | 1/23/2019 | Bi Xue | Damien Wint*; Katherine Leardini; William Pei; Yanchen Wang | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Jason Ketover; Kairan Sun; Kyle Corn; Marcus Poe; Yee Lee; Yura Kostiukevych | | Yura Kostiukevych | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 120 | | | Standalone Document | | | Email | 11 | 1/12/2019 | Damien Wint* | Bi Xue | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yee Lee; Yura Kostiukevych | | Yura Kostiukevych | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 121 | | | Standalone Document | | | Email | 11 | 1/12/2019 | Bi Xue | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Damien Wint*; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 122 | | | Standalone Document | | | Email | 11 | 1/11/2019 | Bi Xue | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Damien Wint*; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 123 | | | Standalone Document | | | Email | 10 | 1/11/2019 | Damien Wint* | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Bi Xue; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 124 | | | Standalone Document | | | Email | 9 | 1/10/2019 | Adam Shajnfeld* | Andrea Cheuk*; Andrew Howard; Bi Xue; Damien Wint*; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 125 | | | Standalone Document | | | Email | 9 | 1/10/2019 | Bi Xue | Adam Shajnfeld*; Andrea Cheuk*; Andrew Howard; Damien Wint*; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | | | Standalone Document | | | Email | 9 | 1/10/2019 | Adam Shajnfeld* | Andrea Cheuk*; Andrew Howard; Bi Xue; Damien Wint*; Jason Ketover; Kairan Sun; Katherine Leardini; Kyle Corn; Marcus Poe; William Pei; Yura Kostiukevych | Yee Lee | | Yura Kostiukevych | Email requesting information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 127 | | | Standalone Document | | | Email | 10 | 10/10/2018 | Damien Wint* | Anna (Ruecker) Vaccari*; Benjamin Strahs; Dion Seymour; Faye Govan*; Graham Ravdin*; Jack Gilbert; Jurgen Van Staden; Marcus Poe; Mark Hammell; Mary-Elizabeth Hadley*; Tobias Wooldridge | Gail Kent; Gina Moon* | | Tobias Wooldridge | Email providing legal advice regarding data filtering/blocking issues. | Attorney Client |
| 128 | | | Standalone Document | | | Email | 9 | 10/10/2018 | Marcus Poe | Anna (Ruecker) Vaccari*; Benjamin Strahs; Damien Wint*; Dion Seymour; Faye Govan*; Graham Ravdin*; Jack Gilbert*; Jurgen Van Staden; Mark Hammell; Mary-Elizabeth Hadley*; Tobias Wooldridge | Gail Kent; Gina Moon* | | Tobias Wooldridge | Draft email requesting legal advice regarding data filtering/blocking issues. | Attorney Client |
| 129 | | | Standalone Document | | | Email | 8 | 10/8/2018 | Jack Gilbert* | Anna (Ruecker) Vaccari*; Benjamin Strahs; Damien Wint*; Faye Govan*; Graham Ravdin*; Jurgen Van Staden; Marcus Poe; Mark Hammell; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon* | | Tobias Wooldridge | Email providing legal advice regarding data filtering/blocking issues. | Attorney Client |
| 130 | | | Standalone Document | | | Email | 7 | 9/27/2018 | Mark Hammell | Anna (Ruecker) Vaccari*; Benjamin Strahs; Damien Wint*; Faye Govan*; Graham Ravdin*; Jack Gilbert*; Jurgen Van Staden; Marcus Poe; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon* | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data filtering/blocking issues. | Attorney Client |
| 131 | | | Standalone Document | | | Email | 7 | 9/27/2018 | Faye Govan* | Anna (Ruecker) Vaccari*; Benjamin Strahs; Damien Wint*; Graham Ravdin*; Jack Gilbert*; Jurgen Van Staden; Marcus Poe; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon*; Mark Hammell | | Tobias Wooldridge | Email providing legal advice regarding data filtering/blocking issues. | Attorney Client |
| 132 | | | Standalone Document | | | Email | 7 | 9/26/2018 | Damien Wint* | Anna (Ruecker) Vaccari*; Benjamin Strahs; Faye Govan*; Graham Ravdin*; Jack Gilbert*; Jurgen Van Staden; Marcus Poe; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon*; Mark Hammell | | Tobias Wooldridge | Email requesting legal advice regarding data filtering/blocking issues. | Attorney Client |
| 133 | | | Standalone Document | | | Email | 6 | 9/26/2018 | Benjamin Strahs | Anna (Ruecker) Vaccari*; Damien Wint*; Faye Govan*; Graham Ravdin*; Jack Gilbert*; Jurgen Van Staden; Marcus Poe; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon*; Mark Hammell | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data filtering/blocking issues. | Attorney Client |
| 134 | | | Standalone Document | | | Email | 6 | 9/26/2018 | Damien Wint* | Anna (Ruecker) Vaccari*; Benjamin Strahs; Faye Govan*; Jack Gilbert*; Jurgen Van Staden; Marcus Poe; Mary-Elizabeth Hadley*; Tobias Wooldridge | Dion Seymour; Gail Kent; Gina Moon*; Mark Hammell | | Tobias Wooldridge | Email providing legal advice regarding data filtering/blocking issues. | Attorney Client |
| 135 | | | Standalone Document | | | Email | 2 | 4/20/2018 | Damien Wint* | Joydeep Gangopadhyay; Tobias Wooldridge | Ann Cantrell; Scott Mellon*; Steven Weddle; Vittoria Deloulay | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 136 | | | Standalone Document | | | Email | 2 | 4/20/2018 | Tobias Wooldridge | Damien Wint*; Joydeep Gangopadhyay | Ann Cantrell; Scott Mellon*; Steven Weddle; Vittoria Deloulay | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 137 | | | Standalone Document | | | Email | 2 | 4/20/2018 | Joydeep Gangopadhyay | Damien Wint*; Tobias Wooldridge | Ann Cantrell; Scott Mellon*; Steven Weddle; Vittoria Deloulay | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 138 | | | Standalone Document | | | Email | 2 | 4/20/2018 | Tobias Wooldridge | Damien Wint*; Joydeep Gangopadhyay | Ann Cantrell; Scott Mellon*; Steven Weddle; Vittoria Deloulay | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 139 | | | Standalone Document | | | Email | 1 | 4/20/2018 | Joydeep Gangopadhyay | Damien Wint* | Ann Cantrell; Scott Mellon*; Steven Weddle; Tobias Wooldridge; Vittoria Deloulay | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 140 | | | Standalone Document | | | Email | 1 | 4/20/2018 | Joydeep Gangopadhyay | Damien Wint* | Ann Cantrell; Scott Mellon*; Steven Weddle; Tobias Wooldridge; Vittoria Deloulay | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | | | Standalone Document | | | Email | 3 | 2/12/2018 | Steven Levithan | Austin Freel; Gayatri Pendse; Jenny Lin; Katherine Leardini; Nicole Sadler*; Sona Makker* | Amlesh Jayakumar; Bharath Kannan; Damien Wint*; Steven Weddle; Travis Choma | | Amlesh Jayakumar | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 142 | | | Standalone Document | | | Email | 1 | 2/8/2018 | Katherine Leardini | Gayatri Pendse; Jenny Lin; Katherine Leardini; Nicole Sadler*; Sona Makker* | Austin Freel; Bharath Kannan; Travis Choma | | Joe Osborne | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 143 | | | Standalone Document | | | Email | 5 | 10/10/2017 | Jenny Lin | Andrew Howard; Joe Osborne; Jurgen Van Staden; Tobias Wooldridge | Amol Godbole; Charlotte Narvaez; Scott Mellon* | | Joe Osborne; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 144 | | | Standalone Document | | | Email | 4 | 10/3/2017 | Jenny Lin | Amol Godbole; Joe Osborne; Jurgen Van Staden; Steven Weddle; Tobias Wooldridge | Andrew Howard; Edward Esslemont <edward@oculus.com>; James Turner*; Scott Mellon*; Steven Weddle; Swathi Raghavadoss Nirmala; Yuval Oren | | Joe Osborne; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 145 | | | Standalone Document | | | Email | 3 | 9/28/2017 | Jenny Lin | Amol Godbole; Andrew Howard; James Turner*; Joe Osborne; Jurgen Van Staden; Scott Mellon*; Swathi Raghavadoss Nirmala; Tobias Wooldridge | Edward Esslemont <edward@oculus.com>; Steven Weddle; Yuval Oren | | Joe Osborne; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 146 | | | Standalone Document | | | Email | 3 | 9/28/2017 | Tobias Wooldridge | Amol Godbole; Andrew Howard; James Turner*; Jenny Lin; Joe Osborne; Jurgen Van Staden; Scott Mellon*; Swathi Raghavadoss Nirmala | Steven Weddle; Yuval Oren | | Joe Osborne; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 147 | | | Standalone Document | | | Email | 9 | 6/16/2017 | Hongyan Zhou | Andrew Rausa*; Hao Zhang; Hongda Ma; James Turner*; Jonathan Gross; Jose Villalobos; Mark McDuff; Ou Jin; Taiyuan Zhang; Tianshi Gao; Tobias Wooldridge; Yi Huang; Yuval Oren | Igor Gevka | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 148 | | | Standalone Document | | | Email | 8 | 6/13/2017 | James Turner* | Andrew Rausa*; Hao Zhang; Hongda Ma; Hongyan Zhou; Jonathan Gross; Jose Villalobos; Mark McDuff; Ou Jin; Taiyuan Zhang; Tianshi Gao; Tobias Wooldridge; Yi Huang; Yuval Oren | Igor Gevka | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 149 | | | Standalone Document | | | Email | 7 | 6/13/2017 | Yuval Oren | Andrew Rausa*; Hao Zhang; Hongda Ma; Hongyan Zhou; James Turner*; Jonathan Gross; Jose Villalobos; Mark McDuff; Ou Jin; Taiyuan Zhang; Tianshi Gao; Tobias Wooldridge; Yi Huang | Igor Gevka | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 150 | | | Standalone Document | | | Email | 7 | 6/13/2017 | Hao Zhang | Andrew Rausa*; Hongda Ma; Hongyan Zhou; James Turner*; Jonathan Gross; Jose Villalobos; Mark McDuff; Ou Jin; Taiyuan Zhang; Tianshi Gao; Tobias Wooldridge; Yi Huang | Igor Gevka; Yuval Oren | | Tobias Wooldridge | Email requesting information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 151 | | | Standalone Document | | | Email | 6 | 6/11/2017 | Taiyuan Zhang | Andrew Rausa*; Hao Zhang; Hongda Ma; Hongyan Zhou; James Turner*; Jonathan Gross; Jose Villalobos; Ou Jin; Tianshi Gao; Tobias Wooldridge; Yi Huang | Igor Gevka; Yuval Oren | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 152 | | | Standalone Document | | | Email | 5 | 6/9/2017 | Tobias Wooldridge | Andrew Rausa*; Hao Zhang; Hongda Ma; Hongyan Zhou; James Turner*; Jonathan Gross; Jose Villalobos; Ou Jin; Taiyuan Zhang; Tianshi Gao; Yi Huang | Igor Gevka; Yuval Oren | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 153 | | | Standalone Document | | | Email | 4 | 6/9/2017 | Hao Zhang | Andrew Rausa*; Hongda Ma; Hongyan Zhou; James Turner*; Jonathan Gross; Jose Villalobos; Ou Jin; Taiyuan Zhang; Tianshi Gao; Tobias Wooldridge; Yi Huang | Igor Gevka | | Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PIXEL_HEALTH000031260 | PIXEL_HEALTH000031265 | Standalone Document | PIXEL_HEALTH000031260 | PIXEL_HEALTH000031265 | Email | 6 | 6/28/2017 | Jenny Lin | Dinkar Jain; James Turner*; Jurgen Van Staden | Joe Osborne; Matt Steiner; Tianshi Gao | | Joe Osborne; Dinkar Jain | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 154 | | | Standalone Document | | | Email | 4 | 6/14/2017 | Jenny Lin | Charlotte Narvaez; Darshan Kantak; Dinkar Jain; Huajing Li; Joe Osborne; Jose Villalobos; Jurgen Van Staden; Matt Steiner; Tianshi Gao; Yaron Fidler | James Turner* | | Joe Osborne; Dinkar Jain | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031247 | PIXEL_HEALTH000031250 | Standalone Document | PIXEL_HEALTH000031247 | PIXEL_HEALTH000031250 | Email | 4 | 5/18/2017 | Matt Steiner | Huajing Li; Jenny Lin | Darshan Kantak; Dinkar Jain; James Turner*; Joe Osborne; Jurgen Van Staden; Tianshi Gao; Yaron Fidler | | Joe Osborne; Dinkar Jain | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 155 | | | Standalone Document | | | Email | 4 | 5/18/2017 | Huajing Li | Jenny Lin | Darshan Kantak; Dinkar Jain; James Turner*; Joe Osborne; Jurgen Van Staden; Matt Steiner; Tianshi Gao; Yaron Fidler | | Joe Osborne; Dinkar Jain | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 156 | | | Standalone Document | | | Email | 3 | 5/18/2017 | Jenny Lin | Huajing Li | Darshan Kantak; Dinkar Jain; James Turner*; Joe Osborne; Jurgen Van Staden; Matt Steiner; Tianshi Gao; Yaron Fidler | Scott Mellon* | Joe Osborne; Dinkar Jain | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 157 | | | Standalone Document | | | Email | 3 | 5/18/2017 | Jenny Lin | Scott Mellon* | Darshan Kantak; Dinkar Jain; Huajing Li; James Turner*; Joe Osborne; Jurgen Van Staden; Matt Steiner; Tianshi Gao; Yaron Fidler | | Joe Osborne; Dinkar Jain | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 158 | | | Standalone Document | | | Email | 3 | 5/18/2017 | Tianshi Gao | Huajing Li; Jenny Lin; Joe Osborne; Jurgen Van Staden | Darshan Kantak; Dinkar Jain; James Turner*; Matt Steiner; Yaron Fidler | | Joe Osborne; Dinkar Jain | Email requesting information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 159 | | | Standalone Document | | | Email | 2 | 5/17/2017 | Jenny Lin | Huajing Li; Joe Osborne; Jurgen Van Staden; Tianshi Gao | Darshan Kantak; James Turner*; Matt Steiner; Yaron Fidler | | Joe Osborne | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 160 | | | Standalone Document | | | Email | 2 | 5/17/2017 | Huajing Li | Jenny Lin; Joe Osborne; Jurgen Van Staden; Tianshi Gao | Darshan Kantak; James Turner*; Matt Steiner; Yaron Fidler | | Joe Osborne | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 161 | | | Standalone Document | | | Email | 1 | 5/17/2017 | Jenny Lin | Huajing Li; Joe Osborne; Jurgen Van Staden; Tianshi Gao | Darshan Kantak; James Turner*; Jurgen Van Staden; Matt Steiner; Yaron Fidler | | Joe Osborne | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 162 | | | Standalone Document | | | Email | 9 | 4/12/2017 | Charlotte Narvaez | Hao Zhang; Maz Sharafi; Yuval Oren | Darshan Kantak; Dinkar Jain; Hongyan Zhou; James Turner*; Jose Villalobos; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding platform terms issues. | Attorney Client |
| 163 | | | Standalone Document | | | Email | 7 | 4/12/2017 | Maz Sharafi | Hao Zhang; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Dinkar Jain; Hongyan Zhou; James Turner*; Jose Villalobos; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 164 | | | Standalone Document | | | Email | 8 | 4/12/2017 | Maz Sharafi | Hao Zhang; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Dinkar Jain; Hongyan Zhou; James Turner*; Jose Villalobos; Michael Levinson; Tianshi Gao; Tobias Wooldridge | Maz Sharafi | Tobias Wooldridge | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 165 | | | Standalone Document | | | Email | 8 | 4/12/2017 | Maz Sharafi | Hao Zhang; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Dinkar Jain; Hongyan Zhou; James Turner*; Jose Villalobos; Michael Levinson; Tianshi Gao; Tobias Wooldridge | Maz Sharafi | Dinkar Jain | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 166 | | | Standalone Document | | | Email | 6 | 4/12/2017 | Yuval Oren | Hao Zhang | Charlotte Narvaez; Darshan Kantak; Dinkar Jain; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 167 | | | Standalone Document | | | Email | 6 | 4/12/2017 | Hao Zhang | Dinkar Jain | Charlotte Narvaez; Darshan Kantak; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao; Tobias Wooldridge; Yuval Oren | | Dinkar Jain; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding platform terms issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | | | Standalone Document | | | Email | 5 | 4/12/2017 | Dinkar Jain | James Turner*; Tobias Wooldridge; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 169 | | | Standalone Document | | | Email | 5 | 4/12/2017 | James Turner* | Dinkar Jain; Tobias Wooldridge; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao | | Dinkar Jain; Tobias Wooldridge | Email providing legal advice regarding platform terms issues. | Attorney Client |
| 170 | | | Standalone Document | | | Email | 4 | 4/12/2017 | Tobias Wooldridge | Dinkar Jain; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao | | Dinkar Jain; Tobias Wooldridge | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 171 | | | Standalone Document | | | Email | 4 | 4/12/2017 | Dinkar Jain | James Turner* | Darshan Kantak; Michael Levinson | | Dinkar Jain | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 172 | | | Standalone Document | | | Email | 4 | 4/12/2017 | Yuval Oren | Dinkar Jain | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding platform terms issues. | Attorney Client |
| 173 | | | Standalone Document | | | Email | 4 | 4/12/2017 | Dinkar Jain | James Turner* | Darshan Kantak; Michael Levinson | | Dinkar Jain | Email providing information for the purpose of facilitating legal advice regarding platform terms issues. | Attorney Client |
| 174 | | | Standalone Document | | | Email | 4 | 4/12/2017 | Dinkar Jain | Tobias Wooldridge; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 175 | | | Standalone Document | | | Email | 3 | 4/12/2017 | James Turner* | Dinkar Jain | Darshan Kantak; Michael Levinson | | Dinkar Jain | Email providing legal advice regarding platform terms issues. | Attorney Client |
| 176 | | | Standalone Document | | | Email | 3 | 4/11/2017 | Tobias Wooldridge | Dinkar Jain; Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 177 | | | Standalone Document | | | Email | 3 | 4/11/2017 | Dinkar Jain | Darshan Kantak; James Turner*; Michael Levinson | | | Dinkar Jain | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 178 | | | Standalone Document | | | Email | 3 | 4/11/2017 | Dinkar Jain | Yuval Oren | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 179 | | | Standalone Document | | | Email | 2 | 4/11/2017 | Yuval Oren | Dinkar Jain | Charlotte Narvaez; Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Jose Villalobos; Maz Sharafi; Michael Levinson; Tianshi Gao; Tobias Wooldridge | | Dinkar Jain; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding platform terms issues. | Attorney Client |
| 180 | | | Standalone Document | | | Email | 2 | 4/11/2017 | Dinkar Jain | Charlotte Narvaez; Jose Villalobos; Maz Sharafi | Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Michael Levinson; Tianshi Gao; Tobias Wooldridge; Yuval Oren | | Dinkar Jain; Tobias Wooldridge | Email requesting legal advice regarding platform terms issues. | Attorney Client |
| 181 | | | Standalone Document | | | Email | 2 | 4/11/2017 | Charlotte Narvaez | Dinkar Jain; Jose Villalobos; Maz Sharafi | Darshan Kantak; Hao Zhang; Hongyan Zhou; James Turner*; Michael Levinson; Tianshi Gao; Tobias Wooldridge; Yuval Oren | | Dinkar Jain; Tobias Wooldridge | Email reflecting legal advice regarding platform terms issues. | Attorney Client |
| 182 | | | Standalone Document | | | Email | 1 | 3/24/2017 | James Turner* | Charlotte Narvaez; Clarissa Chang; Scott Mellon* | Edward Esslemont; Jenny Lin; Marc Saba; Tobias Wooldridge | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 183 | | | Standalone Document | | | Email | 1 | 3/23/2017 | Scott Mellon* | Charlotte Narvaez; Clarissa Chang; James Turner* | Edward Esslemont; Jenny Lin; Marc Saba; Tobias Wooldridge | | Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 184 | | | Standalone Document | | | Email | 1 | 3/23/2017 | Charlotte Narvaez | James Turner*; Scott Mellon* | Edward Esslemont; Jenny Lin; Marc Saba; Tobias Wooldridge | | Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 185 | | | Standalone Document | | | Email | 4 | 12/21/2016 | Jenny Lin | Christine Hwang; Tobias Wooldridge | Amlesh Jayakumar; James Turner*; Jose Villalobos; Luxi Guo; Mike Sulak; Yuval Oren | | Amlesh Jayakumar; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 186 | | | Standalone Document | | | Email | 4 | 12/16/2016 | Tobias Wooldridge | Christine Hwang; Jenny Lin | Amlesh Jayakumar; James Turner*; Jose Villalobos; Luxi Guo; Mike Sulak; Yuval Oren | | Amlesh Jayakumar; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 187 | | | Standalone Document | | | Email | 3 | 12/16/2016 | Christine Hwang | Jenny Lin; Tobias Wooldridge | Amlesh Jayakumar; James Turner*; Jose Villalobos; Luxi Guo; Mike Sulak; Yuval Oren | | Amlesh Jayakumar; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |

| Privilege ID | Bates Begin | Bates End | Family Relationship | Family Bates Begin | Family Bates End | Document Type | Page Count | Document Date | From / Author | To | CC | BCC | All Custodians | Privilege Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | | | Standalone Document | | | Email | 3 | 12/16/2016 | Jenny Lin | Christine Hwang; Tobias Wooldridge | Amlesh Jayakumar; James Turner*; Jose Villalobos; Luxi Guo | | Amlesh Jayakumar; Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| 189 | | | Standalone Document | | | Email | 2 | 12/16/2016 | James Turner* | Amlesh Jayakumar; Christine Hwang; Jenny Lin; Jose Villalobos; Luxi Guo; Tobias Wooldridge | | | Amlesh Jayakumar; Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 190 | | | Standalone Document | | | Email | 2 | 12/14/2016 | Tobias Wooldridge | Amlesh Jayakumar; Christine Hwang; James Turner*; Jenny Lin; Jose Villalobos; Luxi Guo | | | Amlesh Jayakumar; Tobias Wooldridge | Email requesting legal advice regarding data privacy issues. | Attorney Client |
| 191 | | | Standalone Document | | | Email | 2 | 12/13/2016 | James Turner* | Amlesh Jayakumar; Christine Hwang; Jenny Lin; Jose Villalobos; Luxi Guo; Tobias Wooldridge | | | Amlesh Jayakumar; Tobias Wooldridge | Email providing legal advice regarding data privacy issues. | Attorney Client |
| 192 | | | Standalone Document | | | Email | 2 | 12/13/2016 | Tobias Wooldridge | Amlesh Jayakumar; Christine Hwang; Jenny Lin; Jose Villalobos; Luxi Guo | James Turner* | | Amlesh Jayakumar; Tobias Wooldridge | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |
| 193 | | | Standalone Document | | | Email | 1 | 12/12/2016 | Jenny Lin | Christine Hwang; Jose Villalobos; Luxi Guo; Tobias Wooldridge | James Turner* | | Tobias Wooldridge | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031202 | PIXEL_HEALTH000031204 | Standalone Document | PIXEL_HEALTH000031202 | PIXEL_HEALTH000031204 | Email | 3 | 4/13/2016 | Charlotte Narvaez | Chris Clark Laszlo Juracz | Amlesh Jayakumar; Anh Bui; Christine Hwang; Li Zhou; ShihChi Huang; Steve Satterfield; Yuval Oren | | Amlesh Jayakumar | Email reflecting legal advice regarding data privacy issues. | Attorney Client |
| | PIXEL_HEALTH000031199 | PIXEL_HEALTH000031201 | Standalone Document | PIXEL_HEALTH000031199 | PIXEL_HEALTH000031201 | Email | 3 | 4/13/2016 | Chris Clark | Laszlo Juracz | Amlesh Jayakumar; Anh Bui; Charlotte Narvaez; Christine Hwang; Li Zhou; ShihChi Huang; Steve Satterfield; Yuval Oren | | Amlesh Jayakumar | Email providing information for the purpose of facilitating legal advice regarding data privacy issues. | Attorney Client |